TUTHILL vs. CLARK.

Where a *plea of title* was interposed in a justice's court, and the plaintiff then commenced his suit in the common pleas, and declared *specially, describing* the *locus in quo,* averring the trespass to be the same, &c.; to which declaration the defendant put in two pleas: 1. Denying the trespass to be the same and pleading *not guilty*; 2. *liberum tenementum*, and it appeared that the declaration before the justice was *general*, but that on the requirement of the defendant, a *verbal* description of the *locus in quo* had been given; it was ordered, on a motion to strike out the plea of *not guilty*, that the plaintiff have leave to amend his declaration by inserting the description of the premises as stated before the justice; that if a false description be given, the defendant have leave to move to set aside the amended declaration, but if the premises be truly described, then that the defendant on the trial of the cause be confined to his plea of *liberum tenementum*.

Where a *plea of title* is interposed, and the *locus in quo* is not specially described in a *written* declaration, but the premises are stated *verbally*, the justice should *reduce to writing* the special description given by the plaintiff.

THE defendant had interposed a *plea of title* to an action of September 4. *trespass* commenced before a justice. The plaintiff then commenced his suit in the common pleas, and declared specially, describing the *locus in quo*. The defendant pleaded *not guilty* and *liberum tenementum*, and the cause having been removed into this court by *certiorari*, the plaintiff now moved that the plea of *not guilty* be stricken out. For the peculiar circumstances attending the pleadings in this cause, the reader is referred to the following opinion of the court, and to the same case in 11 Wendell, 642.

*By the Court*, SAVAGE, Ch. J. In the case of *Strong* v. *Smith*, 2 Cowen, 28, the court say, that at *nisi prius* the defendant could not avail himself of the general issue, *as the whole matter appears on the record*. Probably the record in that case did show the fact that the action then before the court was a suit brought for the same cause of action as the suit before the justice. Here that fact is averred by the plaintiff, and denied by the defendant; it did not appear, therefore, upon the record, and upon the record it was a question of fact to be decided by the jury. Before the revised statutes, the defendant was bound to rely in the court above upon his plea of title'

which he had put in before the justice. He may now plead any plea showing that the title to lands will come in question, or may plead the general issue, and give notice to that effect; and such plea and notice may be joined with any other proper plea to the action.

When a suit is discontinued before a justice on the ground of a plea of title being delivered, a suit may be prosecuted in the common pleas for the same cause of action. " And the plaintiff in such suit shall declare only for the same cause of action whereon he relied before the justice; and the plea, or plea and notice of the defendant shall be the same which he tendered to the justice." 2 R. S. 237, § 64. The intention of the legislature was, that the same issue joined before the justice should be tried in the common pleas. Hence the plaintiff is as much bound by his declaration as the defendant is by his plea. If, therefore, the plaintiff declares in the common pleas for a cause of action different from that contained in his declaration before the justice, and the defendant puts in other pleas, and the parties go down to trial upon such pleadings, the suit should be regarded as an original suit, and not a continuation of the suit before the justice. Such was the case of *Percy* v. *Parsons,* in Rensselaer common pleas, 2 Wendell, 647, where the plaintiff new assigned in the common pleas, and the defendant pleaded the general issue to the new assignment. The cause was tried upon the new assignment and general issue. We held it could not be considered a continuation of the suit before the justice, but an original suit, and the question of costs did not depend upon the fact of title having been pleaded before the justice. It was said in this case, by Mr. Justice Nelson, that the identity of the cause of action should not be put in issue, but that if either party departs from the issue joined before the justice, that is a matter to be corrected by a special motion. Such was the motion in *Strong* v. *Smith,* 2 Cowen, 28. There is no other way in which the object of the legislature can be attained.

The object of the present motion is to require the defendant to abide by the plea put in by him before the justice. The defendant does not object, provided the plaintiff is confined to the declaration which he presented in the justice's court. That

also is proper, and required by the statute. A difficulty here
presents itself growing out of the practice of pleading *orally*
before justices. It is agreed by the affidavits on both sides
that the declaration was general, and that the defendant's
counsel required a more specific description of the *locus in quo*.
None was however given *in writing;* and the counsel who
joined the issue do not agree as to the *verbal description* which
was given, though both were informed by their clients as to
the location of the premises upon which took place the alleged
trespass. The necessity of a written declaration, and of a par-
ticular description of the premises where title is pleaded, is
manifest, from the situation in which this cause is now placed.
If the plaintiff declares verbally, the justice should write down
the description of the premises ; otherwise the title may never
be tried. Under the pleadings in this case the defendant may
show title to any lands in Blooming Grove, and must prevail ;
but that will prove nothing as to the real dispute between these
parties. Leave should be given to the plaintiff to amend his
declaration, by inserting the true description of the premises,
as stated by parol before the justice. If the description he
shall give be incorrect, the defendant may move to set it aside ;
if stated correctly, the defendant must be confined to his plea
of title.